**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

Central District of California

Case number (*If known*): _____

Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Advanced Sleep Medicine Services, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 95-4593007 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 5805 White Oak Ave. | |
| Number    Street | Number    Street |
| Unit 16819 | |
| | P.O. Box |
| Encino          CA    91316 | |
| City          State    ZIP Code | City          State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Los Angeles County | |
| County | Number    Street |
| | |
| | City          State    ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website (URL)** | https://www.sleepdr.com/ |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding  LLP) <br> ☐ Other. Specify: _____ |

| Debtor | Advanced Sleep Medicine Services, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

6213

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____ MM / DD / YYYY  Case number _____

   District _____  When _____ MM / DD / YYYY  Case number _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor  ASMS Holding Company   Relationship  Sole Shareholder

   District  California - Central   When  03/0?/2021 MM / DD / YYYY

   Case number, if known _____

| Debtor | Advanced Sleep Medicine Services, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street |
|---|---|

_____

| City | State | ZIP Code |
|---|---|---|

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☑ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | Advanced Sleep Medicine Services, Inc. | | Case number *(if known)* |
|--------|------|---|-----|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

### Request for Relief, Declaration, and Signatures

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    03/03/2021
            MM / DD / YYYY

✗ _____    Kermit Newman
Signature of authorized representative of debtor    Printed name

Title  CEO

**18. Signature of attorney**

✗ _____    Date    03/09/2021
Signature of attorney for debtor        MM    / DD / YYYY

Gregory Salvato
Printed name
SALVATO BOUFADEL LLP
Firm name
777 So. Figueroa Street Suite 2800
Number     Street
Los Angeles    CA    90017
City    State    ZIP Code

(213) 484-8400    gsalvato@salvatoboufadel.com
Contact phone    Email address

126285    CA
Bar number    State

**Fill in this information to identify the case:**

Debtor name ___Advanced Sleep Medicine Services, Inc._____

United States Bankruptcy Court for the: ___Central District of California___

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | ResMed Lockbox 51054 Los Angeles, SC, 90051 | JNA Collections 8003336333 | Suppliers or Vendors | | | | 163,723.65 |
| 2 | ROI Solutions PO BOX 674 Pleasant Grove, UT, 84062 | 8017851091 | Services | | | | 102,859.26 |
| 3 | Respironics, Inc. P.O. Box 405740 Atlanta, GA, 30384 | Deyanira Demera 6292212818 deyanira.demera@philips.com | Suppliers or Vendors | | | | 81,135.69 |
| 4 | 11500 West Olympic, LLC 11500 W. Olympic Blvd Ste 384 Los Angeles, CA, 90064 | 3104454637 | Rent | | | | 67,907.00 |
| 5 | Respironics, Inc. P.O. Box 405740 Atlanta, GA, 30384 | Deyanira Demera 6292212818 deyanira.demera@philips.com | Suppliers or Vendors | | | | 66,297.39 |
| 6 | Encino Tower 6222 Wilshire Blvd Suite 270 Los Angeles, CA, 90048 | 2136244040 | Rent | | | | 50,247.44 |
| 7 | Paras Properties LLC PO Box 5065 Palos Verdes Peninsula, CA, 90274 | Anil Aggarwal 3109774380 anil@parasllc.com | Rent | | | | 46,054.88 |
| 8 | HCP, MOP California, LP PO Box 741047 Los Angeles, CA, 90074 | | Rent | | | | 45,626.61 |

Debtor   Advanced Sleep Medicine Services, Inc.
_____Name_____   Case number (if known)_____

| # | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Comdata 5301 Maryland Way Ste 100 Brentwood, TN, 37027 | Serenia Benchic 6153766956 Sbenchic@comdata.com | Credit Card Debt | | | | 31,631.93 |
| 10 | Integrity Property Management, Inc. 710 S. Victory Blvd., Suite 200 Burbank, CA, 91502 | 8185570001 | Rent | | | | 31,250.00 |
| 11 | Cityview Plaza_Garden Grove Abbey Properties LLC 12447 Lewis Street, Suite 203 Garden Grove, CA, 92840 | 7146213451 | Rent | | | | 30,667.90 |
| 12 | BluIP, Inc. PO Box 508 Burbank, CA, 91503 | Mary?Baburyan 8188396403 mbaburyan@bluip.com | Telephone / Internet services | | | | 26,326.06 |
| 13 | Respironics, Inc PO Box 405740 Atlanta, GA, 30384 | Deyanira Demera 6292212818 deyanira.demera@philips.com | Suppliers or Vendors | | | | 25,470.00 |
| 14 | Medico Professional Linen Service PO Box 516564 Los Angeles, CA, 90051 | Greg Johnson _ Creditors Adjustment Bureau 8183854104 gjohnson@cabcollects.com | Services | | | | 24,074.26 |
| 15 | Trollman Properties LLC P.O. Box 80228 City of Industry, CA, 91716 | 6194693600 | Rent | | | | 21,736.42 |
| 16 | SGVSC Building, LLC c_o The Renken Company 492 W. Foothill Blvd. Claremont, CA, 91711 | 9094821060 | Rent | | | | 21,119.88 |
| 17 | Sonora Investments Co LLC PO Box 2857 Lancaster, CA, 93539 | 6619403416 | Rent | | | | 20,783.00 |
| 18 | Ravi Raj Singh, M.D., Inc. 6302 Princeville Circle Huntington Beach, CA, 92648 | | Services | | | | 20,250.00 |
| 19 | VGM Fulfillment PO Box 2817 Waterloo, IA, 50704 | Juanita Eiklenborg 8554367955 juanita.eiklenborg@vgm.com? | Suppliers or Vendors | | | | 19,730.70 |
| 20 | First Insurance Funding Corp PO Box 7000 Carol Stream, IL, 60197 | Jordan Mulero 8008372511 Jordan.Mulero@firstinsurancefunding.com | Services | | | | 18,749.70 |

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate.  Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    None

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows:  (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    None

3.  (If petitioner is a corporation)  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate.  Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    ASMS Holding Company, a Delaware corporation, Debtor's sole shareholder, will simultaneously be filing a bankruptcy under Subchapter V of Chapter 11.

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days:  (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate.  Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    None

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  Encino                    , California

Date:  03/03/2021

_____  CEO
Signature of Debtor 1

_____  DIRECTOR
Signature of Debtor 2

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

October 2018                          Page 1                    F 1015-2.1.STMT.RELATED.CASES

United States Bankruptcy Court

Central District of California

In re:   Advanced Sleep Medicine Services, Inc.

Case No.

Chapter   11

Debtor(s)

### Verification of Creditor Matrix

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:   03/03/2021

_____
Signature of Individual signing on behalf of debtor

CEO
_____
Position or relationship to debtor

11500 West Olympic, LLC
Attn: Parking
11500 Olympic Blvd,  Suite 555
Los Angeles, CA 90064


11500 West Olympic, LLC
11500 W. Olympic Blvd Ste 384
Los Angeles, CA 90064


23961 CDL MAGDALENA INVESTORS
18301 VON KARMAN AVE
STE 250
Irvine, CA 92612


7 Summit Properties 2, LLC
Rosenthal & Excell CRES Inc
1600 E. Florida Ave. Suite 110
Hemet, CA 92544


AARP
P.O. BOX 740819
ATLANTA, GA 30374


ABA
PO BOX 10787
BURBANK, CA 915100787


Abigail Harris, RPSGT
132 BIRANDAN JUAN C TENORIO
Yigo, GU 96929


ACCESS IPA
1336 W. WHITTIER BLVD
MONTABELLO, CA 90640

ACCESS MEDICAL GROUP_ALL CARE TO YOU
2300 E. KATELLA AVE STE 325
ANAHEIM, CA 92806


Ace Parking Managment, Inc.
23961 Calle de la Magdalena
Suite 445
Laguna Hills, CA 92653


ADMINISTRATIVE CONCEPTS
994 OLD EAGLE SCHOOL RD
SUITE#1005
WAYNE, PA 190871802


ADVANCED BENEFIT SOLUTION
PO BOX 71490
PHONIEX, AZ 85050


ADVANCED BENEFIT SOLUTIONS TRIBAL HEALTH PART
P.O. BOX 71490
PHOENIX, AZ 85050


ADVANTAGE CARE IPA
1540 BRIDGEGATE DR
MAIL STOP 4000
DIAMOND BAR, CA 91765


Advantek Benefit Admin
P O BOX 45007
FRESNO, CA 93718


ADVENTIST HEALTH
P. O. BOX 619031
ROSEVILLE, CA 95661

**ADVENTIST RISK MANAGEMENT**
P.O. BOX 4008
SILVER SPRING, MD 20914

**AETNA**
P.O. BOX 14079
LEXINGTON, KY 40512

**AETNA LIFE INSURANCE COMPANY**
P.O. BOX 981106
EL PASO, TX 79998

**AFFILIATED PARTNERS**
6800 LINCOLN AVE
BUENA PARK, CA 90620

**AFFORDABLE BENEFITS**
P.O. BOX 3000
SCOPTSCALE, AZ 85271

**AG Industries LLC**
28782 Network Place
Chicago, IL 60673

**AGUA CALIENTE First Health**
P. O. BOX 11729
SAN BERNARDINO, CA 92423

**AIG**
PO BOX 1110
COSTA MESA, CA 926231110

**ALIGNMENT HEALTH PLAN**
**P.O. BOX 14010**
**ORANGE, CA 92863**

**All Call Connect**
**PO Box 101513**
**Atlanta, GA 30392**

**ALL CARE**
**P O BOX 11404**
**SAN BERNARDINO, CA 92423**

**ALL SAVERS**
**P.O. BOX 31375**
**SALT LAKE CITY, UT 84131**

**ALLIANCE HEALTH SYSTEMS**
**6119 E WASHINGTON BLVD STE 201**
**COMMERCE, CA 90040**

**ALLIED ADMINISTRATORS**
**PO BOX 2500**
**SAN FRANCISCO, CA 94126**

**ALLIED BENEFIT SYSTEM**
**PO BOX 909786_60690**
**CHICAGO, IL 60690**

**ALPHA CARE MEDICAL GROUP**
**P. O. BOX 570215**
**TARZANA, CA 91357**

ALTAMED HEALTH SERVICES CORPORATION
PO BOX 7280
LOS ANGELES, CA 900227280


Alvarez, Adrienne C
28277 Foxlane Dr
Santa Clarita, CA 91351


AMERIBEN SOLUTIONS
P.O. BOX 7186
BOISE, ID 83707


American Express
Box 0001
Los Angeles, CA 90096


AMERICAN NATIONAL
P. O. BOX 1520
GLAVESTON, TX 77553


AMERICAN POSTAL WORKERS U
P. O. BOX 1358
GLEN BUMIE, MD 210601358


American Power Security Service Inc.
1451 S. Rimpau Ave, STE 207
Corona, CA 92879


AMERICASHEALTH PLAN
P. O BOX 2459
CAMARILLO, CA 93011

Amy Sasko


Ananina, Naira
576 E. Verdugo Ave
Apt J
Burbank , CA 91501


Anderson, Erik
3144 E Valley View Ave
West Covina, CA 91792


ANGELES IPA
PO BOX 6301
CO HEALTHSMART MSO INC
CYPRESS, CA 90630


ANTELOPE VALLEY MEDICAL GROUP
PO BOX 1649
APPLE VALLEY, CA 92307


ANTHEM BLUE CROSS
P.O BOX 60007
LOS ANGELES, CA 900600007


Anthem Blue Cross
PO Box 511300
Los Angeles, CA 90051


ANTHEM BLUE CROSS MEDICARE ADVANTAGE PLAN
P.O BOX 60007
LOS ANGELES, CA 900600007

Anthem Blue Cross_Covered California
P.O. BOX 60007
LOS ANGELES, CA 90060


APPLECARE MEDICAL GROUP
PO BOX 6014
ARTESIA, CA 90702


APWU HEALTH CIGNA
P. O. BOX 188004
CHATTANOOGA, TN 37422


ARCADIA IND PHY ASSOC
PO BOX 6009
TORRANCE, CA 90504


Arcadia Sign Company
127 East Saint Joseph Street, Suite 101
Arcadia, CA 91006


ARCH HEALTH  PARTNERS
15611 POMERADO RD
POWAY, CA 92064


Armour Cloud
7558 W Thunderbird Rd
Ste 1-434
Peoria, AZ 85381


Arroyo, Maria
10403 Klingerman St.
El Monte, CA 91733

ARTEMIS
CO CONCUR INVOICE CAPTURE
10700 PRAIRIE LAKES DRIVE
EDEN PRARIE, MN 55344


ASI
P O BOX 5809
FRESNO, CA 93755


ASMS Holding Company
5805 White Oak Ave.
Unit 16819
Encino, CA 91316


ASR HEALTH BENEFITS
PO BOX 6392
GRAND RAPIDS, MI 49516


ASSOCIATED DIGNITY MEDICAL GROUP
PO BOX 6301
CO HEALTHSMART MSO INC
CYPRESS, CA 906300063


ASSOCIATED HISPANIC PHYSICIANS OF S.CALIFORNI
P O BOX 571450
TARZANA, CA 91357


ASSOCIATED PHYSICIANS
P O BOX 6501
CYPRESS, CA 906300018


ASSURED LIFE ASSOCIATION
PO BOX 2397
OMAHA, NE 681032397

**AT&T**
**PO Box 5025**
**Carol Stream, IL 60197**


**AT&T Uverse**
**PO Box 5014**
**Carol Stream, IL 60197**


**Atwood, Richard**


**AVALON IPA**
**PO BOX 261040**
**ENCINO, CA 91426**


**Avasepian, Anita**
**601 N. Kenwood St**
**Glendale, CA 91206**


**AXMINSTER MEDICAL GROUP**
**P O BOX 9668**
**Mission Hills, CA 91346**


**Bair, Claudia**
**7725 Gateway**
**Apt. 1317**
**Irvine, CA 92618**


**BAKERSFIELD FAMILY MED.**
**P. O. BOX 10749**
**BAKERSFIELD, CA 93389**

Balmaceda, Larry T
468 N Oxford Ave
Los Angeles, CA 90004


BANKERS LIFE + CAS. CO
PO BOX 1935
CARMEL, IN 460821935


Banks, Jason M.
31088 Quarry St
Mentone, CA 92359


Basa, Bryan A
822 E. Elsmere Drive
Carson, CA 90746


BDO
P.O. Box 677973
Dallas, TX 75267


Beers, Ernestina
7057 Lyric Ave
Quartz Hill, CA 93536


Bekhor, Sandra Y
22044 Clarendon st
Apt 307
Woodland Hills, CA 91367


BELLA VISTA MEDICAL GROUP
P.O.BOX 572066
TARZANA, CA 91357

**BEN_E_LECT**
**P.O.BOX 7809**
**VISALIA, CA 93290**


**BENEFITADMINISTRATIVESYST**
**PO BOX 2920**
**MILWAUKEE, WI 53201**


**Bilbo, Elizabeth**
**25449 Via Nautica**
**Valencia, CA 91355**


**Biltz, Justin B**
**8508 Summerdale Rd #23**
**San Diego, CA 92126**


**BLUE CROSS**
**P.O. BOX 60007**
**LOS ANGELES, CA 900600007**


**BLUE SHIELD**
**PO BOX 1505**
**RED BLUFF, CA 96080**


**BLUE SHIELD**
**P.O. BOX 272540**
**CHICO, CA 95927**


**BLUE SHIELD _ COVERED CALIFORNIA**
**PO BOX 272540**
**CHICO, CA 95927**

Blue Shield of California
PO Box 749415
Los Angeles , CA 90074


BLUE SHIELD OF CALIFORNIA PROMISE HEALTH PLAN
P. O. BOX 272660
CHICO, CA 95926


BLUE SHIELD_FED EMPLOYEE
P.O. BOX 272510
CHICO, CA 95927


BluIP, Inc.
PO Box 508
Burbank, CA 91503


Bonyak, Valentina
463 Fairview Ave.
Apt. A
Arcadia, CA 91007


BOON_CHAPMAN_PHCS_MULTIPLAN
P.O. BOX 9201
AUSTIN, TX 78766


BORREGO IPA
955 HARBOR ISLAND DR
SAN DIEGO, CA 92101


Bowman Signs
Rosenthal & Excell
1600 E. Florida Avenue, Suite 110
Hemet, CA 92544

**Box Inc.**
**Dept 34666**
**P.O. Box 39000**
**San Francisco, CA 94139**


**Box, Inc.**
**Dept. 34666**
**PO Box 39000**
**San Francisco, CA 94139**


**BRAND NEW DAY CLAIMS**
**P. O. BOX 794**
**PARK RIDGE, IL 60068**


**Brand, Kelly**
**11044 Tennessee Ave**
**Los Angeles, CA 90064**


**Bridge Patient Portal**
**5950 Sherry LN, STE 405**
**Dallas, TX 75225**


**Bridge Patient Portal**
**5950 Sherry Ln**
**Dallas, TX 75225**


**Bright House Networks**
**PO Box 7195**
**Pasadena, CA 91109**


**Brightree LLC**
**PO Box 101513**
**Atlanta, GA 30392**

**Brightree Patient Collections LLC**
**PO Box 101513**
**Atlanta, GA 30392**


**BRMS**
**PO BOX 2140**
**FOLSOM, CA 95763**


**Brown, Rebecca**
**5230 DRIFTWOOD STREET**
**OXNARD, CA 93035**


**Burnham Gibson Wealth Advisors**
**2050 Main Street, Suite 510**
**Irvine, CA 92614**


**C V Properties**
**710 N China Lake Blvd**
**Ridgecrest, CA 93555**


**CA Dept of Tax and Fee Administration**
**Return Processing Branch**
**PO Box 942879**
**Sacramento, CA 94279**


**CA Franchise Tax Board**


**CADUCEUS MEDICAL GROUP**
**8510 BALBOA BLVD#150**
**NORTHRIDGE, CA 91325**

**Cal World Thousand Oaks, LLC**
**PO Box 511602**
**Los Angeles, CA 90051**


**California Chamber of Commerce**
**PO Box 398342**
**San Francisco, CA 94139**


**California Department of Public Health**
**Food and Drug Branch_Cashier**
**MS 7602**
**PO Box 997435,**


**CALIFORNIA HEALTH& WELFAI**
**P.O.BOX 2590**
**PASADENA, CA 911022590**


**CALIFORNIA VALUED TRUST**
**PO BOX 60007**
**LOS ANGELES, CA 90060**


**CALIPATRIA STATE PRISON**
**P.O. BOX 349026**
**SACRAMENTO, CA 95834**


**CALOPTIMA**
**P.O. BOX 11037**
**ORANGE, CA 92856**


**Calvillo, Milin**
**1537 Belmont Ave**
**West Covina, CA 91790**

**CARE 1ST HEALTH PLAN**
**601 Potrero Grand Drive**
**Monterey Park, CA 91755**


**CAREFIRST ADMINISTRATORS**
**P.O. BOX 13303**
**BALTIMORE, MD 21203**


**CAREMORE**
**PO BOX 366**
**ARTESIA, CA 90703**


**Carrillo, Mathieu I**
**1705 S. Atlantic Blvd**
**Alhambra, CA 91803**


**Catherine Hsiao DBA**
**350 Estrella Road**
**Fremont, CA 94539**


**CEDARS _SINAI HEALTH ASSOC**
**P. O. BOX 6250**
**NEWPORT BEACH, CA 92658**


**CEDARS_SINAI MEDICAL GRP.**
**15821 VENTURA BLVD. SUITE 520 MAIL BOX 1**
**ENCINO, CA 91436**


**CENTINELA PRISON**
**PO BOX 349026**
**SACRAMENTO, CA 95834**

**CENTINELA VALLEY IPA**
**P.O. BOX 571210**
**TARZANA, CA 91356**


**CENTRAL HEALTH**
**1540 BRIDGEGATE DRIVE**
**DIAMOND BAR, CA 91765**


**Certified Information Management**
**7880 Crossway Drive**
**Pico Rivera, CA 90660**


**CGM Katella LLC**
**414 Walnut Ave.**
**Huntington Beach, CA 92648**


**CHAMPVA**
**PO BOX 469064**
**DENVER, CO 802469064**


**Charter Communications**
**PO BOX 7173**
**Pasadena, CA 91109**


**Charter Communications**
**PO Box 7173**
**Pasadena, CA 91109**


**Chilichkina, Tatyana**
**11940 Burbank Blvd.**
**North Hollywood, CA 91607**

Chodorow, Millie A
7931 Rudnick Ave
Canoga Park, CA 91304


CHOICE MEDICAL GROUP
19111 Town Center Drive
APPLE VALLEY, CA 92308


CHUBB GROUP OF INSURANCE COMPANY
PO BOX 30570
LOS ANGELES, CA 90030


CHUCKAWALLA VALLEY STATE PRISON
P.O. BOX 2289
BLYTHE, CA 92226


CHURCH MUTUAL INSURANCE COMPANY
PO BOX 342
MERRILL, WI 544520342


CIGNA
P.O. BOX 182223
CHATTANOOGA, TN 374227223


CIGNA GLOBAL HEALTH
P O BOX 15050
WILMINGTON, DE 19850


CIGNA PPO
P.O. BOX 188004
CHATTANOOGA, TN 374228008

CIGNA_GREATWEST
PO BOX 188061
CHATTANOOGA, TN 37422


CIN Inc Katella
414 Walnut Ave.
Huntington Beach, CA 92648


Citrix
PO Box 931686
Atlanta, GA 31193


CITRUS VALLEY PHYSCIANS GROUP C_O Physicians
P. O. BOX 4939
OCEANSIDE, CA 92052


City of Garden Grove
Attn: Bus. Tax
P.O. Box 3070
Garden Grove, CA 92842


City of Glendale
8839 N. Cedar Ave #212
Fresno, CA 93720


City of Hemet
445 East Florida Avenue
Hemet, CA 92543


CIty of Los Alamitos
8839 N Cedar AVe #212
Fresno, CA 93720

City of Oceanside
Attn: Central Cashier
300 N. Coast Hghwy
Oceanside, CA 92054


City of Palm Springs
Business License
P.O. Box 2743
Palm Springs, CA 92263


City of Redlands
8839 N. Cedar Ave #212
Fresno, CA 93720


City of Riverside
Finance Department
3900 Main St, 6th Fl
Riverside, CA 92522


City of San Diego
Office of the City Treasurer
PO Box 121536
San Diego, CA 92112


City of Thousand Oaks
2100 Thousand Oaks Blvd
Thousand Oaks, CA 91362


City of Torrance, California
Bus License Division
3031 Torrance Boulevard
Torrance, CA 90503


City of West Covina
8839 N Cedar Ave #212
Fresno, CA 93720

**Cityview Plaza_Garden Grove**
**Abbey Properties LLC**
**12447 Lewis Street, Suite 203**
**Garden Grove, CA 92840**


**Clark, Paulina**
**1929 Glenoaks Blvd  #118**
**San Fernando, CA 91340**


**COACHELLA VALLEY PHYSICIAN MEDICAL GROUP**
**P.O BOX 6903**
**RANCHO CUCAMONGA, CA 917296903**


**Coast to Coast**
**4277 Valley Fair Street**
**Simi Valley, CA 93063**


**COASTAL COMMUNITIES PHYSICIAN NETWORK**
**PO BOX 13518**
**BAKERSFIELD, CA 93389**


**COLONIAL PENN LIFE**
**P O BOX 1935**
**CARMEL, IN 460821932**


**Comdata**
**5301 Maryland Way**
**Ste 100**
**Brentwood, TN 37027**


**Community Care NetWork**
**P. O. BOX 176**
**TULSA, OK 74101**

COMMUNITY HEALTH GROUP
P.O. BOX 210100
CHULA VISTA, CA 91921


COMMUNITY MEDICAL GROUP
30125 WEST AGOURA RD#200
AGOURA HILLS, CA 91301


COMMUNITYCARE IPA
5000 AIRPORT PLAZA DR
LONG BEACH, CA 908151260


CONTINENTAL BENEFITS
PO BOX 3610
BRANDON, FL 33509


Contreras, Jordan
77_777 Country Club Drive # 1
Palm Desert, CA 92211


CORESOURCE_AETNA
P O BOX 2920
CLINTON, IA 52733


COUNTY OF KERN POS
4700 STOCKDALE HWY
SUIT 140
BAKERSFIELD, CA 93309


County of San Bernardino
Treasurer-Tax Collector
172 West 3rd St
San Bernardino, CA 92415

Cox Communications
PO Box 53280
Phoenix, AZ 85072


COX COMMUNICATIONS SAN DIEGO
PO BOX 53214
PHOENIX, AZ 85072


CT Corporation
PO Box 4349
Carol Stream, IL 60197


Culligan of Ontario
1925 Burgundy Place
Ontario, CA 91761


Culligan of Santa Ana
Lockbox Processing
PO Box 2903
Wichita, KS 67201


Culligan of Sylmar
15580 Roxford St
Sylmar, CA 91342


Culligan Water Conditioning
116 Baker Street
Bakersfield, CA 93305


Cunningham, Timothy
5816 S. Pacific Coast Hwy #4
Redondo Beach, CA 90277

**CYPRESS BENEFITS ADMINISTRATORS_PHCS**
**po box 2387**
**Montclair, CA 91763**


**Datafax Investigations**
**25377 Irving Lane**
**Stevenson Ranch, CA 91381**


**Davidian, Anahid**
**525 W. California Ave.**
**Glendale, CA 91203**


**DE LAGE LANDEN FINANCIAL SERVICES INC**
**1111 Old Eagle School Road**
**Wayne, PA 19087**


**Deepti Chandran, M.D.**
**8 Aurora Dr**
**Rolling Hills Estates, CA 90274**


**Delta Health System_Anthem  BC**
**P. O. BOX 80**
**STOCKTON, CA 95201**


**DESERT OASIS HEALTHCARE**
**275 N. El Cielo Rd.**
**PALM SPRINGS, CA 92262**


**Design Benefits Administrators_ First Health**
**P.O. BOX 11729**
**SAN BERNADINO, CA 92423**

DFS Flooring LP
15651 Saticoy St
Van Nuys, CA 91406


DIGNITY HEALTH MSO
PO BOX 752
BAKERSFIELD, CA 93302


DIRECTORS GUILD OF AMERICA_BC
P.O. BOX 60007
LOS ANGELES, CA 900600007


DirecTV
PO Box 105249
Atlanta, GA 30348


Dolas, Angela
1873 Stearnlee Ave
Long Beach , CA 90815


DSH_Patton Medical Service Administrator
3102 E. Highland Ave.
Patton, CA 92369


Duran , Brandy
21000 Valencia St
Apple Valley, CA 92308


EarthWise Hauling & Junk Removal
644 N Poplar Street
Ste A
Orange, CA 92868

**EASY ACCESS CARE IPA _ PROCARE MSO**
**PO BOX 7820**
**LA VERNE, CA 91750**


**EASY CHOICE HEALTH PLAN _HMO**
**P.O. BOX  260519**
**PLANO, TX 750260519**


**EBA & M CORP_BC**
**18002 COWAN**
**IRVINE, CA 92614**


**EBMS**
**P. O. BOX 21367**
**BILLINGS, MT 59104**


**EBSO**
**PO BOX 928**
**FINDLEY, OH 45839**


**EGS Financial Care, Inc.**
**P.O. Box 741014**
**Los Angeles, CA 90074**


**EHS**
**P.O Box 2002**
**MONTEREY PARK, CA 91754**


**EL PROYECTO DEL BARRIO**
**PO BOX 571600**
**TARZANA, CA 91357**

EMBLEMHEALTH
P. O. BOX 2845
NEW YORK, NY 10116


Emerson, Linda
2162 Cedar Ln.
Mentone, CA 92359


EMPIRE PHYSICIANS MG
PO BOX 3200
RANCHO CUCAMONGA, CA 91729


Empire Plan
PO BOX 1600
Kingston, NY 12402


Employee Benefit Admin.
424 N FIRST AVE.
ARCADIA, CA 910062804


Encino Tower
6222 Wilshire Blvd Suite 270
Los Angeles, CA 90048


Encino Tower
1300 W Olympic Boulevard suite 500
Los Angeles, CA 90015


ENVISION HEALTHCARE
PO BOX 5047
OAK BROOK, IL 60522

**Esperanza Medical Inc.**
**1336 W. Whittier Blvd**
**Montebello, CA 90640**


**Estacio, Gedrick F**
**1230 E 222nd St**
**Carson, CA 90745**


**eWaste U.S.**
**7341 Fulton Ave Suite 15**
**North Hollywood, CA 91605**


**EXCELL RESEARCH**
**3998 VISTA WAY STE 100**
**ATTN: SHERRY A. SOEFJE, MD**
**OCEANSIDE, CA 92056**


**Excellence Cleaning Services Inc.**
**6961 Abel Stearns Ave**
**Riverside, CA 92509**


**EXCEPTIONAL CARE_MEDICAL HMO**
**PO BOX 260830**
**ENCINO, CA 91426**


**EXCLUSIVE CARE PROVIDER HP**
**PO BOX 1508**
**RIVERSIDE, CA 925021508**


**FACEY MEDICAL GROUP**
**PO BOX 9605**
**MISSION HILLS, CA 91346**

**FAMILY CARE SPECIALISTS IPA**
**P O BOX 570590**
**TARZANA, CA 91357**


**FAMILY HEALTH ALLIANCE**
**15821 VENTURA BLVD**
**STE 600**
**ENCINO, CA 91346**


**Family_Seniors Medical Group**
**P. O. BOX 12018**
**HEMET, CA 92546**


**FCE BENEFIT ADMINISTRATORS**
**P O BOX 211757**
**EAGAN, MN 55121**


**Fernandez, Divina**
**1230 Rockland Court**
**Chula Vista, CA 91913**


**FIRE FIGHTERS LOCAL 1014**
**P. O. BOX 60007**
**LOS ANGELES, CA 900600007**


**FIRST HEALTH  NETWORK**
**P O BOX 22410**
**ALHAMBRA, CA 91802**


**First Insurance Funding Corp**
**PO Box 7000**
**Carol Stream, IL 60197**

**FirstBank successor in interest to Franklin S**
**722 Columbia Ave**
**Franklin, TN 37064**


**FirstBank, successor in interest to Franklin**
**722 Columbia Ave**
**Franklin, TN 37064**


**Fisher & Paykel Healthcare Inc.**
**Dept CH 16926**
**Palatine, IL 60055**


**Fletcher's Fire Protection**
**3318 W Avenue L_4**
**Lancaster, CA 93536**


**Flores, Karen**
**8342 Durra Lane**
**Fontana, CA 92335**


**Frontier Communications**
**PO Box 740407**
**Cincinnati, OH 45274**


**Frontier Communications**
**PO Box 704707**
**Cincinnati, OH 45274**


**Frye, Lyndsey**
**6820 GROVES ST**
**CHINO, CA 91710**

**FUTURE CARE IPA**
**5000 AIRPORT PLAZA DR**
**STE 150**
**LONG BEACH, CA 908151260**


**Gamarra, Romina**
**13140 San Rafael Drive**
**Chino Hills, CA 91709**


**Garcia, Alejandra M**
**60 GRAHAM AVENUE**
**BEAUMONT , CA 92223**


**Garcia, Enrique**
**1022 W AVENUE P14**
**APT 5**
**PALMDALE, CA 93551**


**Garcia, Rosalinda I**
**7242 Font Ave**
**Riverside, CA 92509**


**Garfield Jackson Professional Building**
**c_o PPM**
**9040 Telegraph Rd., Ste. 300**
**Downey, CA 90240**


**Garo, Damien**
**1603 E. Willow St**
**Anaheim, CA 92805**


**GEHA _ 1st. Health**
**P. O. BOX 7818**
**LONDON, KY 40742**

**GEHA_AETNA**
**P.O. BOX 981707**
**EL PASO, TX 79998**


**GEISINGER**
**PO BOX 8200**
**DANVILLE, PA 17821**


**GHI**
**PO BOX 2832**
**NY, NY 10116**


**Glenn, Colette D.**
**13339 Sutter Mill Road**
**Poway, CA 92064**


**GLOBAL CARE MED_BAYWEST**
**P O BOX 571420**
**TARZANA, CA 913571420**


**Glover, Amanda**
**12196 Dunlap Place**
**Chino, CA 91710**


**GOLD COAST_FIRST HEALTH**
**P.O. BOX 9152**
**Oxnard, CA 93031**


**Gonzalez, John**
**10540 KERRIGAN COURT**
**SANTEE, CA 92071**

Gonzalez, Stephanie L
1416 Robinson Street
Bakersfield, CA 93305


GOOD SAMARITAN MEDICAL_ PROSPECT
P O BOX 11466
SANTA ANA, CA 92711


Gould, Ashley A
43 Via Joaquin
RSM, CA 92688


Grayman, Dane
1414 S. Calle Marcus
Palm Springs, CA 92264


GREATER COVINA MDCL GRP
605 E. BADILLO ST SUITE 300
COVINA, CA 91723


GREATER LOS ANGELES HEALTH
PO BOX 260950
ENCINO, CA 91426


GREATER NEWPORT PHYSICIANS MEDICAL GRP
ATTN: PATRICIA SHIBONA
PO BOX 19544
IRVINE, CA 92623


GREATER SAN GABRIEL VAL
PO BOX 260830
ENCINO, CA 91426

**GREATER TRI CITIES IPA**
**P O BOX  5059**
**OCEANSIDE, CA 92052**


**GREATER VALLEY PHYSICIANS**
**P O BOX 8225**
**VAN NUYS, CA 91409**


**Grenz Administrators**
**970 Reserve Dr #200**
**Roseville, CA 95678**


**GROUP AND PENSION ADMIN**
**PO BOX 749075**
**DALLAS, TX 75374**


**Grupo SMS USA, LLC**
**2525 Main Street, Suite 120**
**Irvine, CA 92614**


**Guthrie, Cassandra J**
**651 N. Highland St**
**Orange, CA 92867**


**H & E Holdings LLC**
**1720 E Washington Blvd #228**
**Pasadena, CA 91104**


**Haji, Hina**
**17738 SUPERIOR ST**
**Northridge , CA 91325**

**HARVARD PILGRIM HEALTHCARE**
**PO BOX 699183**
**QUINCY, MA 22699183**


**HCP REGION 6_TALBERT MEDICAL GROUP**
**P. O. BOX 6099**
**TORRANCE, CA 90504**


**HCP, MOP California, LP**
**PO Box 741047**
**Los Angeles, CA 90074**


**HCP_ LITTLE COMPANY OF MARY**
**PO BOX  6099**
**TORRANCE, CA 90504**


**HCP_ SOUTH BAY MEDICAL GROUP**
**P O BOX 6099**
**TORRANCE, CA 90504**


**HCP_MAGAN MEDICAL GROUP**
**PO BOX 6099**
**TORRANCE, CA 90504**


**HCP_REGION 1**
**P O BOX 6099**
**TORRANCE, CA 90504**


**HCP_REGION 2**
**PO BOX 6099**
**TORRANCE, CA 90504**

HCP_REGION 3
P. O. BOX  6099
TORRANCE, CA 90504


HCP_REGION 4
PO BOX  6099
TORRANCE, CA 902778018


HCP_REGION 5
P.O BOX 6099
TORRANCE, CA 90504


HCP_VILLAGE HEALTH
P O BOX 6099
TORRANCE, CA 90504


HEALTH CARE LA IPA
P.O. BOX 570590
TARZANA, CA 91357


HEALTH NET
P.O. BOX 9040
FARMINGTON, MO 636409040


HEALTH NET COVERED CA
P.O. BOX 9040
FARMINGTON, MO 636409040


HEALTH NET ENHANCED CARE
PO BOX 9040
FARMINGTON, MO 636409040

**HEALTH NET MEDI CAL**
**PO BOX 9020**
**FARMINGTON, MO 63640**


**HEALTH NET MEDICARE**
**PO BOX 9040**
**FARMINGTON, MO 636409040**


**HEALTH PARTNERS_ PHCS**
**PO BOX 1289**
**MINNEAPOLIS, MN 554401289**


**HEALTH PLAN SERVICES**
**P O BOX 11210**
**BAKERSFIELD, CA 93389**


**HEALTH PLANS**
**PO BOX 5199**
**WESTBORO, MA 1581**


**HEALTH SCOPE**
**PO BOX 99003**
**LUBBOCK, TX 79400**


**HEALTH SMART**
**PO BOX 53010**
**LUBBOCK, TX 794533010**


**HEALTHCOMP**
**PO BOX 45018**
**FRESNO, CA 93718**

**HEALTHNET COMMERCIAL CLAI**
**P.O. BOX 14702**
**LEXINGTON, KY 40512**


**Healthy New life Medical Corporation**
**PO  BOX 6301**
**C_O HEALTHSMART MSO INC**
**CYPRESS, CA 906306300**


**Heathman_Hill Associates LLC**
**1111 Tahquitz Canyon Way**
**Suite 120**
**Palm Springs, CA 92262**


**Hedrick Fire Protection**
**13309 Central Avenue**
**Chino, CA 91710**


**HEMET COMMUNITY MEDICAL GROUP**
**PO BOX 12018**
**HEMET, CA 92546**


**HERITAGE PROVIDER NETWORK**
**275 N. EL CIELO**
**PALM SPRINGS, CA 92262**


**Hernandez, Fernando**
**10323 Aldrich St**
**Whittier, CA 90606**


**Hernandez, Karen**
**14652 KILLION ST**
**SHERMAN OAKS, CA 91411**

Hernandez, Yadira
12620 MEMORIAL WAY
MORENO VALLEY , CA 92553


HIGH DESERT MED GRP
P O BOX 7014
LANCASTER, CA 93539


High Road Capital Partners
1251 Avenue of the Americas, Suite 825
New York, NY 10020


HIGHMARK SERVICES
PO BOX 535078
PITTSBURGH, PA 15253


HISPANIC PHYSICIAN IPA
PO BOX 10718
BEVERLY HILLS, CA 90213


HMA LLC
PO BOX 22009
TEMPE, AZ 22009


Hobson, Mackenzie
16682 SIMS LANE UNIT A
HUNTINGTON BEACH, CA 92649


Holthouse Carlin & Van Trigt, LLP
File 1404
1801 W. Olympic Blvd
Pasadena, CA 91199

**HORIZON VALLEY MEDICAL GROUP**
**PO BOX 2659**
**APPLE VALLEY, CA 923070050**


**HUMANA**
**P.O. BOX 14601**
**LEXINGTON, KY 40512**


**IAC INDIVIDUAL ASSURANCE COMPANY**
**P.O. BOX 3270**
**SALT LAKE CITY, UT 84110**


**ICE Health Service Corps VA Financial Service**
**P. O. BOX 149345**
**Austin, TX 787149345**


**IEHP DIRECT**
**PO BOX 4349**
**RANCHO CUCAMONGA, CA 91729**


**IEHP_MCDL**
**PO BOX 4259**
**RANCHO CUCAMONGA, CA 91729**


**IHC HEALTH PLUS**
**P.O.BOX 30192**
**SALTLAKE CITY, UT 841300192**


**ILWU_ Blue Shield**
**P O BOX 272540**
**CHICO, CA 95927**

Imperial County Physicians Medical Group
PO BOX 7250
LA VERNE, CA 91750


IMPERIAL HEALTH HOLDINGS GROUP
PO BOX 60075
PASADENA, CA 91116


Imperial Irrigation District
PO Box 937
333 East Barioni Blvd
Imperial, CA 92251


ImThera Medical, Inc.
100 Cyberonics Blvd
Houston, TX 770582069


INDEPENDENCE MED. GROUP
P. O. BOX 1560
BAKERSFIELD, CA 93302


INDUSTRY HEALTH NETWORK
P O BOX 849
WOODLAND HILLS, CA 913642792


INLAND FACULTY MEDICAL GROUP
P.O. BOX  869002
PLANO, TX 75086


INLAND VALLEY IPA
P.O BOX  2002
C_0 SYNERMED
MONTEREY PARK, CA 91754

**Innovative Pest Solutions**
**DBA Innovative Pest Solutions**
**PO Box 4010**
**Castaic, CA 91310**

**Insight Direct USA, Inc.**
**P.O. Box 731069**
**Dallas, TX 75373**

**Integrated Medical Solution**
**1485 Heritage Parkway**
**Mansfield, TX 76063**

**Integrity Property Management, Inc.**
**710 S. Victory Blvd., Suite 200**
**Burbank, CA 91502**

**Internal Revenue Service**
**Centralized Insolvency Operations**
**P.O. Box 7346**
**PHILADELPHIA, PA 19101_7346**

**Ivanov, Ivan D**
**6255 Canoga Ave Unit 17**
**Woodland Hills, CA 91367**

**Jadav, Meena**
**20135 KESWICK ST**
**Apt 313**
**CANOGA PARK , CA 91306**

**Jameson, Cameron**
**5311 SWEITZER LAKE ST**
**BAKERSFIELD, CA 93314**

Jauregui_Bertho, Lily
2358 CALIFORNIA AVE
DUARTE, CA 91010


JB Sleep Consulting
2279 N University Parkway #113
Provo, UT 84604


Jimenez, Luis A
12721 Waltham St
Baldwin Park, CA 91706


Johnson, Craig
1809 Petaluma Ave
Long Beach , CA 90815


Johnson, Rassean
2101 Burton St
Canoga Park , CA 91304


Johnson, Sandra
2422 Mathews Ave
Redondo Beach, CA 90278


Jones Day
PO Box 70294
Cleveland, OH 44190


KAISER _ NATIONAL CLAIMS ADMIN NORTHWEST
PO BOX 370050
DENVER, CO 80237

**KAISER _ NORTHERN REGION HMO**
**ATTN: REFERRAL INVOICE SUPPORT CENTER**
**2829 WATT AVE #130**
**SACRAMENTO, CA 95821**


**KAISER BKS_HST**
**P O BOX 7004**
**DOWNEY, CA 90242**


**KAISER FOUNDATION HEALTH OF WASHINGTON**
**P.O. BOX 34585**
**SEATTLE, WA 98124**


**KAISER LANC_HST**
**P O BOX 7004**
**DOWNEY, CA 902427004**


**KAISER N.CA REGION**
**P O BOX 12923**
**OAKLAND, CA 946042923**


**KAISER National Claims Admin**
**P.O. BOX 370010**
**DENVER, CO 802379998**


**KAISER PAN_HST**
**P. O. BOX 7004**
**DOWNEY, CA 90242**


**KAISER SELF FUNDED**
**PO BOX 30547**
**SALT LAKE CITY, UT 84130**

**KAISER WH_HST**
**P. O. BOX 7004**
**DOWNEY, CA 90242**


**KAISER_ HMO PS**
**PO BOX 7004**
**DOWNEY, CA 90242**


**KAISER_HMO BKS**
**P O BOX 7004**
**DOWNEY, CA 902427004**


**KAISER_HMO LA**
**P O BOX 7004**
**DOWNEY, CA 902427004**


**KAISER_HMO LANC**
**43112 N 15TH WEST**
**LANCASTER, CA 93534**


**KAISER_HMO PAN**
**P.O. BOX 7004**
**DOWNEY, CA 90242**


**KAISER_HMO RVS**
**PO BOX 7004**
**DOWNEY, CA 90242**


**KAISER_HMO RVS_DENVER**
**P.O. BOX 373150**
**DENVER, CO 802379998**

**KAISER_HMO SD**
**P O BOX 7004**
**DOWNEY, CA 902427004**


**KAISER_HMO WH**
**PO BOX 7004**
**DOWNEY, CA 90242**


**Karen Cheng, M.D.**
**24422 Avenida de la Carlota**
**Suite 370**
**Laguna Hills, CA 92653**


**KARING PHYSICIANS MEDICAL GROUP**
**100 E. HUNTINGTON DR**
**SUITE#209**
**ALHAMBRA, CA 91801**


**KERN COUNTY RISK MANAGEMENT**
**1115 TRUXTON AVE**
**4TH FLOOR**
**BAKERSFIELD, CA 93301**


**Kern County Tax Collector**
**Payment Center**
**P.O. Box 541004**
**Los Angeles, CA 90054**


**KERN FAMILY HEALTH CARE**
**PO BOX 25003**
**BAKERSFIELD, CA 93311**


**Kern Legacy Health Plan**
**P O BOX 11210**
**BAKERSFIELD, CA 93389**

Knotts, Ashley
33 Sandpiper Strand
San Diego , CA 92118


KOREAN AMERICAN MED GROUP
PO BOX 6301
C_O HEALTHSMART MSO INC
CYPRESS, CA 90630


KPIC
P O BOX 261155
PLANO, TX 75026


KPIC BAKERSFIELD
PO BOX 30547
SALT LAKE CITY, UT 841300547


KPIC N. CA REGION
PO BOX 30547
SALT LAKE CITY, UT 841300547


KPIC RIVERSIDE
PO BOX 30547
SALT LAKE CITY, UT 841300547


KPIC SD
PO BOX 30547
SALT LAKE CITY, UT 841300547


KPIC WH_HST
PO BOX 30547
SALT LAKE CITY, UT 841300547

KPIC WOODLAND HILLS
PO BOX 30547
SALT LAKE CITY, UT 841300547


LA CARE HEALTH PLAN
PO BOX 811580
LOS ANGELES, CA 90081


LABORERS HEALTH & WELFARE
PO BOX 60007
LOS ANGELES, CA 90064


LAKESIDE COMMUNITY HEALTHCARE
P O BOX  371330
RESEDA, CA 91337


LAKESIDE MED GROUP_COVERED CALIFORNIA
PO BOX 371390
RESEDA, CA 91337


LAKESIDE MEDI_CAL
P O BOX 371330
RESEDA, CA 91337


LATVIAN RELIEF FOUND OF AMERICA
P. O. BOX 8857
ELKINS PARK, PA 19027


Leach, Bernard
13949 Arthur Ave
Unit 3
Paramount , CA 90723

Lentry, Brianna
12819 Riverside Dr
Apt. 105
Valley Village , CA 91607


Leslie Cohen Law, PC
506 Santa Monica Blvd #200
Santa Monica, CA 90401


LIBERTY HEALTH SHARE
P.O. BOX 36908
CANTON, OH 44735


LIFE INSURANCE COMPANY
P O BOX 5506
SAN JOSE, CA 95150


Liu, Baoshi
968 Arcadia Ave Apt D
Arcadia , CA 91007


Lizarraga, Nathaniel
1231 Arctic Ave
Thermal , CA 92274


Lobusta, Jennifer
15415 Bello Way
Moreno Valley, CA 92555


LOMA LINDA VA_ FEE FOR SERVICE
11201 BENTON ST
LOMA LINDA, CA 92357

Lomeli, Karina
776 LEXINGTON STREET
HEMET, CA 92545


Lopez, Olga L
19943 Blythe St
Winnetka, CA 91306


Los Angeles County Tax Collector
P.O. Box 54027
Los Angeles, CA 90054


LOS ANGELES MEDICAL CENTE
PO BOX 411329
LOS ANGELES, CA 900411102


LOYAL AMERICAN
PO BOX 30010
AUSTIN, TX 757553010


Lucus, Michelle
32131 Fall River Road
Trabuco Canyon , CA 92679


LuxSci
P.O. Box 326
Westwood, MA 2090


LuxSci
PO Box 326
Westwood, MA 02090

**MABUHAY MEDICAL GROUP**
**PO BOX 260830**
**ENCINO, CA 91426**


**Mackey, Nicki N**
**P.O. Box 1122**
**Tehachapi, CA 93581**


**Maghoul, Siamak**
**3236 Charlemagne Ave.**
**Long Beach, CA 90808**


**MAGNACARE**
**PO BOX 1001**
**GARDEN CITY, NY 11530**


**MAIL HANDLERS**
**P O BOX 8402**
**LONDON, KY 40742**


**Marin, Pedro**
**527 Frandale Ave**
**La Puete , CA 91744**


**Martinez, Ronnie D**
**239 E. 56th St**
**Los Angeles, CA 90011**


**Maximo, Yozmara**
**15156 Brand Blvd**
**Mission Hills , CA 91345**

McLaughlin, Michael T
6744 Blewett Ave
Lake Balboa, CA 91406


Mecanical Alliance, Inc
13908 La Forge St. Ste 384
Whittier, CA 90605


MEDEX IPA _ PROCARE MSO
PO BOX 7820
LA VERNE, CA 91750


Medi_Share
P O BOX 981652
EL PASO, TX 79998


Mediacom
P.O. Box 5744
Carol Stream, IL 60197


MEDICA
PO BOX 30999
SALT LAKE CITY, UT 84130


MEDICARE NORTH SECONDARY_NORIDIAN
PO BOX 6774
FARGO, ND 393031416


MEDICARE RAILROAD
P O BOX  10066
AUGUSTA, GA 30999

**MEDICARE SOUTH SECONDARY_NORIDIAN**
**PO BOX 6775**
**FARGO, ND 581086775**


**Medico Professional Linen Service**
**PO Box 516564**
**Los Angeles, CA 90051**


**MEDICO Professional Linen Service**
**PO Box 516564**
**Los Angeles, CA 90051**


**Mejia, Jocelyn**
**10908 Whitaker Ave**
**Granada Hills , CA 91344**


**Melgar Diaz, Carlos Alberto**
**5851 Gaviota Ave.**
**Long Beach, CA 90805**


**MEMORIAL CARE HEALTH SYSTEM  Attn. claims**
**17360 BROOKHURST ST.**
**FOUNTAIN VALLEY, CA 92780**


**MEMORIAL CARE MEDICAL GRP**
**17360 BROOKHURST ST.**
**FOUNTAIN VALLEY, CA 92708**


**Menifee Valley Community Medical Group**
**P. O. BOX 12018**
**Hemet, CA 92546**

**MERCY PHYSICIANS MEDICAL GROUP**
**P.O.  BOX 6907**
**RANCHO CUCAUMONGA, CA 91729**


**MERIT IPA _ PROCARE MSO**
**PO BOX 7820**
**LA VERNE, CA 91750**


**MERITAIN HEALTH**
**PO BOX 853921**
**RICHARDSON, TX 75085**


**METLIFE NETWORK**
**P.O. BOX 30430**
**TAMPA, FL 336300430**


**MHAP**
**5 JOURNEY SUITE 130**
**ALISO VIEJO, CA 92656**


**MID_CITIES IPA**
**PO BOX 260830**
**ENCINO, CA 91426**


**MID_COUNTY PHYSICIANS MEDICAL GROUP**
**PO BOX 7250**
**LA VERNE, CA 91750**


**MIRAVISTA, LLC**
**PO Box 11544**
**Columbia, SC 29211**

MISSION COMM MED GRP
820 S. GARFIELD AVE #201
ALHAMBRA, CA 91801


Mission Linen and Supply
505 Maulhardt Ave.
Oxnard, CA 93030


MOAA
PO BOX 9126
DES MOINES, IA 50398


Moallempour, Mastaneh
5405 Lindley Ave
Apt. 115
Tarzana , CA 91356


MODA HEALTH
PO BOX 40384
PORTLAND, OR 97240


MOLINA HEALTHCARE
P O BOX 22811
LONG BEACH, CA 90801


MOLINA HEALTHCARE DEPT
P. O. BOX 22702
LONG BEACH, CA 90801


MONARCH HEALTHCARE
7 TECHNOLOGY
IRVINE, CA 926182302

MONARCH HLT CARE
25950 ACERO #200
MISSION VIEJO, CA 92690


Morehouse, Alexander E
34021 Lily Road
Yucaipa, CA 92399


Morgan, Joshua
2025 Lysander Ave
Simi Valley , CA 93065


MOTION PICTURES INDUSTRY HEALTH_BC
P O BOX 60007
LOS ANGELES, CA 900600007


MTA HEALTH & WERFARE TRUST FUND
1200 WILSHIRE BLVD 5TH FLOOR
LOS ANGELES, CA 90017


MULTICULTURAL PRIMARY CARE MEDICAL GROUP
PO BOX 2002
MONTEREY PARK, CA 91754


MULTIPLAN
P. O. BOX 6090
DE PERE, WI 54115


Mundell, Odlum & Haws, LLP
650 East Hospitality Lane, Ste 470
SAN BERNARDINO, CA 92408

Munoz, Areli
12411 Rock Springs Ct
Garden Grove , CA 92843


Munoz, Stephanie
6823 Vinevale Ave Apt. B
Bell, CA 90201


Mutual of Omaha
3300 MUTUAL OF OMAHA PLAZA
OMAHA, NE 68175


MVAP Medical Supplies, Inc
2001 Corporate Center Drive, Suite 250
Thousand Oaks, CA 91320


MVP HEALTHCARE
PO BOX 2207
SCHUNECTADY, NY 12301


MY CHOICE IPA _ PROCARE MSO
PO BOX 7820
LA VERNE, CA 91750


N.CA MEDICARE_NORIDIAN
PO BOX 6774
FARGO, ND 581086775


NALC_CIGNA
PO BOX 188004
CHATTANOGA, TN 37422

Navarro, Adriana
3900 Grand Ave.
Huntington Park, CA 90255


Navarro, Liseth
7737 Ferndale Cir
D
Stanton, CA 90680


Negrete, Gricelda
3945 Pierce St Apt 660
Riverside, CA 92505


NEIHBP
PO BOX 910
NEWTOWN SQUARE, PA 19073


Neofunds by Neopost
PO Box 6813
Carol Stream , IL 60197


NETWORK MEDICAL MANAGEMENT_ ADVANTAGE HEALTH
1680 S. GARFIELD AVE
BOX A
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ ALLIED PACIFIC
1680 S. GARFIELD AVE
BOX A
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ GOLDEN SHORE MEDI
1680 S. GARFIELD AVE. # 200
ALHAMBRA, CA 91801

NETWORK MEDICAL MANAGEMENT_ GREATER SAN GABRI
1680 S. GARFIELD AVE
BOX_A
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ LASALLE
1680 S. GARFIELD AVE. # 205
ALHAMBRA, CA 918015413


NETWORK MEDICAL MANAGEMENT_ WHITE MEMORIAL ME
1680 S. GARFIELD AVE #201
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ACCOUNTABLE HEALTH
1680 S. GARFIELD AVE. BOX _A
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ADVANTIST HEALTH
1680 S.GARFIELD AVE BOX A
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ALLIED PHYSICIAN
1680 S. GARFIELD AVE
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ALPHA CARE MEDICAL
1680 S. GARFIELD AVE # 200
ALHAMBRA, CA 91801


NETWORK MEDICAL MANAGEMENT_ARROYO VISTA FAMIL
1680 S. GARFIELD AVE# 201
ALHAMBRA, CA 91801

**NETWORK MEDICAL MANAGEMENT_CITRUS VALLEY INDE**
**1680 S. GARFIELD AVE #201**
**ALHAMBRA, CA 91801**

**NETWORK MEDICAL MANAGEMENT_COMMUNITY FAMILY C**
**1680 S. GARFIELD AVE. #203**
**ALHAMBRA, CA 91801**

**NETWORK MEDICAL MANAGEMENT_GLENDALE ADVENTIST**
**1680 S. GARFIELD AVE #201**
**ALHAMBRA, CA 91801**

**NETWORK MEDICAL MANAGEMENT_GREATER ORANGE COU**
**1680 S.GARFIELD AVE #201**
**ALHAMBRA, CA 91801**

**NETWORK MEDICAL MANAGEMENT_GREATER SAN GABRIE**
**1680 S. GARFIELD AVE #201**
**ALHAMBRA, CA 91801**

**NEW ERA LIFE INSURANCE COMPANY**
**P O BOX 4884**
**HOUSTON, TX 77210**

**Newman, Ashley A**
**3219 Century Dr**
**Bakersfield, CA 93306**

**NEXUS IPA _ PROCARE MSO**
**PO BOX 7820**
**LA VERNE, CA 91750**

Nguyen, Hanh
2855 Calle Tierra Santa
Riverside, CA 92503


Nguyen, Ky Phong
449 Hamilton St
Unit E
Costa Mesa , CA 92627


Nichols, Debbie
5300 New Castle Ave
Encino , CA 91316


NIPPON LIFE INS. CO.
P.O. BOX 25951
SHAWNEE MISSION, KS 662255951


NOBLE AMA,IPA
PO BOX 4909
OCEANSIDE, CA 92052


NOBLE COMMUNITY MED ASSOCIATES
PO BOX 6301
CYPRESS, CA 906300018


North Star Systems
15308 Cheshire St.
La Mirada , CA 90638


NTT Data Services LLC
PO Box 677956
Dallas, TX 75267

**NUESTRA FAMILIA MDCL GRP**
**1920 E 17TH ST #200**
**SANTA ANA, CA 92705**


**Office Depot**
**PO BOX 29248**
**PHOENIX , AZ 85038**


**Office of Finance City of Los Angeles**
**City of Los Angeles**
**P.O. Box 513996**
**Los Angeles, CA 90051**


**Olague, Nicole**
**83 Birdsong Ct**
**Beaumont, CA 92223**


**Olive Street Associates**
**226 W. Sixth Street**
**Ontario, CA 91762**


**Olsen, Amy L**
**25472 Chrisanta Dr**
**Mission Viejo, CA 92691**


**Omid, Ramin**
**3719 Esplanade**
**Marina Del Rey, CA 90292**


**OMNICARE MEDICAL GROUP**
**P. O.BOX 260950**
**ENCINO, CA 91426**

**ONECARE**
**P O BOX 11065**
**ORANGE, CA 92856**


**Ongsioco, Heather**
**4406 Earle Avenue**
**Rosemead, CA 91770**


**OPERATING ENGINEERS_BC**
**PO 60007**
**LOS ANGELES, CA 900600007**


**Orange County Tax Collector**
**Attn: Treasurer-Tax Collector**
**P.O. BOX 1438**
**SANTA  ANA, CA 92702**


**Orellana, Emmy**
**5300 NEWCASTLE AVE**
**ENCINO , CA 91316**


**Ormonde, Andrew L**
**1421 San Bernardino Rd # I**
**Upland, CA 91786**


**Ormonde, Noel Marie**
**1421 San Bernardino Rd Apt I**
**Upland, CA 91786**


**Ortega, Jeannine M**
**7825 Vanport Ave**
**Whittier, CA 90606**

**OXFORD FREEDOM PLAN**
**P.O. BOX 29130**
**HOT SPRINGS, AR 71903**


**PACIFIC CARE PPO**
**P.O. BOX 6019**
**CYPRESS, CA 90630**


**PACIFIC HEALTH ALLIANCE**
**1525 ROLLINS ROAD SUITE B**
**BURLINGAME, CA 94010**


**Pacific Healthcare IPA**
**PO BOX 11466**
**SANTA ANA, CA 92711**


**PACIFIC INDEPENDENT**
**9700 FLAIR  DR**
**EL MONTE, CA 91731**


**Pacific Sleep Medicine, A Medical Corp**
**2339 Moana Place**
**Carlsbad, CA 92008**


**PAI**


**Paper Recycling & Shredding Specialists**
**PO Box 3074**
**San Dimas, CA 91773**

Paras Properties LLC
PO Box 5065
Palos Verdes Peninsula, CA 90274


PASADENA PRIMARY CARE
PO BOX  260830
ENCINO, CA 91426


Pasadena Water and Power
PO Box 7120
Pasadena, CA 91109


Pastrano, Caesar
6161 Chantel Drive
Fontana, CA 92336


Patel, Radhika P
2125 W. Manchester Ave
Los Angeles, CA 90047


Pedram Navab, D.O., Inc.
5715 Prairie Falcon Drive
La Verne, CA 91750


Pejoro, Maria K
15532 Dartmoor Ave
Norwalk , CA 90650


Penney Electric, Inc
11577 Slater Ave. Suite E
Fountain Valley , CA 92708

Peralez III, Steven
41022 Bouvier Ct
Murrieta, CA 92562


Perez, Sandy
6701 Wilkinson Ave
Apt 1
North Hollywood , CA 91606


Perez, Tracy
15638 Lambert Rd
Whittier, CA 90604


Perry, Vanessa S
2718 Azalea Dr
San Diego, CA 92106


PG&E
BOX 997300
Sacramento, CA 95899


PHCS
P O BOX 33699
PHOENIX, AZ 850673699


Philips Medical Capital
1111 Old Eagle School Road
Wayne, PA 19087


PHYSICIAN HEALTH NETWORK
PO BOX 11429
SAN BERNARDINO, CA 92423

**PHYSICIAN PARTNERS IPA _ PROCARE MSO**
**PO BOX 7820**
**LA VERNE, CA 91750**


**PINNACLE CLAIMS MNGMT**
**P O BOX 2220**
**NEWPORT BEACH, CA 92658**


**Pinnacle Medical Group**
**P O BOX 12089**
**SAN BERNARDINO, CA 92423**


**PIONEER MEDI_CAL**
**PO BOX 1397**
**Whittier, CA 906091397**


**PIONEER PROVIDER NETWORK**
**P.O. BOX 1397**
**WHITTIER, CA 906091397**


**POINTE CAMINO WINDELL, LLC**
**2525 Main Street, Suite 120**
**STE 120**
**Irvine, CA 92614**


**POSITIVE HEALTHCARE PARTNERS**
**P. O BOX 472377**
**Aurora, CO 800472377**


**Powell, Krystal M**
**10132 Peaceful Ct**
**Santee, CA 92071**

**PRECISION PULMONARY DIAGN**
**8275 EL RIO #110**
**HOUSTON, TX 77054**


**PREFERRED IPA**
**PO BOX 4449**
**CHATSWORTH, CA 91313**


**Premier Parking of Tennessee**
**DBA Lockbox**
**PO Box 6870**
**Carol Stream, IL 60197**


**PREMIER PHYSICIAN NETWORK**
**P.O.BOX 570997**
**C_o MedPOINT Management**
**Tarzana, CA 913570730**


**PREMIERCARE IPA _ PROCARE MSO**
**PO BOX 7820**
**LA VERNE, CA 91750**


**Primary Care Associates  of California _ Coas**
**10833 Valley View St # 300**
**CYPRESS, CA 90630**


**PRIMARY CARE ASSOCIATES MEDICAL GROUP**
**PO Box 6906**
**Rancho Cucamonga, CA 91729**


**PRIMECARE (All IPA's)**
**PO BOX 6903**
**RANCHO CUCAMONGA, CA 91729**

**PRIVATE HEALTH CARE SYS.**
**P.O. BOX 40384**
**PORTLAND, OR 97240**


**Prochant Inc**
**Dept 425**
**PO Box 100199**
**Columbia, SC 29202**


**Prochant Inc.**
**Dept. 425**
**PO Box 100199**
**Columbia, SC 29202**


**ProGloBix**
**17420 84th Ave NE**
**KENMORE, WA 98028**


**PROMINENCE**
**1510 MEADOW WOOD LANE**
**RENO, NV 89502**


**Promoz Specialty Items**
**PO Box 606**
**St. George, UT 84771**


**PROSPECT MEDICAL**
**P. O. BOX 11466**
**SANTA ANA, CA 927111466**


**PROSPECT MEDICAL (MEDPOINT)**
**PO Box 573094**
**Tarzana, CA 91357**

**PROVIDENCE   HEALTH PLAN**
**PO BOX 3125**
**PORTLAND, OR 92708**


**PROVIDENCE CARE NETWORK**
**PO BOX 9658**
**MISSION HILLS, CA 91346**


**Prudent Buyer (OPERATING ENGINEERS)**
**P. O. BOX 60007**
**LOS ANGELES, CA 90060**


**PRUDENT BUYER PLAN**
**P.O. BOX 60007**
**LOS ANGELES, CA 90060**


**QTC MEDICAL GROUP**
**924 OVERLAND CT**
**SAN DIMAS, CA 91773**


**Quadient Finance USA, Inc.**
**PO BOX 6813**
**CAROL STREAM, IL 60197**


**Quadient Leasing USA, Inc.**
**Dept 3682**
**PO Box 123682**
**DALLAS , TX 75312**


**QUALCARE**
**PO BOX 1467**
**APPLE VALLEY, CA 923070027**

QVI RISK SOLUTIONS
PO BOX 7199
BEND, OR 97708


RADY'S CHILDRENS HOSPITAL CLAIMS
3020 Children's Way MC 5143
San Diego, CA 92123


Ramin Mehdian, M.D.
1000 Newbury Rd
Suite 275
Newbury Park, CA 91320


Ravi Raj Singh, M.D., Inc.
6302 Princeville Circle
Huntington Beach, CA 92648


Rayne Water
939 W Reece St
San Bernardino, CA 92411


RBN & Associates, Inc
303 East Wacker Dr. Suite 650
Chicago, IL 60601


Ready Refresh
PO Box 856158
Louisville, KY 40285


Recinos, Emerson J
700 W Olympic Blvd
Apt #3
Montebello, CA 90640

Redlands Print Shop
409 East Citrus Ave.
Redlands, CA 92373


REGAL  MEDICAL GROUP
P O BOX 371330
RESEDA, CA 91337


REGAL MEDI_CAL
P O BOX 371330
RESEDA, CA 91337


REGAL MEDICAL GRP_COVERED CALIFORNIA
PO BOX 371330
RESEDA, CA 91337


ResMed
Lockbox 51054
Los Angeles, SC 90051


ResMed
LOCKBOX 51054
Los Angeles, CA 90051


Respironics, Inc
PO Box 405740
Atlanta, GA 30384


Respironics, Inc.
P.O. Box 405740
Atlanta, GA 30384

Reyes, Anton
13025 Morning Song St
Bakersfield , CA 93314


Rich Promos
3184 W. 100 N.
Provo, UT 84601


RIOS SOUTHWEST MEDICAL GROUP
P O BOX 8330
LA VERNE, CA 91750


RISE Interpreting, Inc.
PO Box 270
Arlington, AZ 85322


Riverside County Regional Medical Center_MISP
PO BOX 9610
Moreno Valley, CA 92552


Riverside County Treasurer
P.O. Box 12005
Riverside, CA 92502


RIVERSIDE MEDICAL CLINIC
ATT: PREPAID DEPT
3660 ARLINGTON  AVE
RIVERSIDE, CA 92506


Riverside Public Utilities
3900 Main Street
Riverside, CA 92522

RJD PRISON_CORRECT CARE INTEGRATED HEALTH
P.O. BOX 349026
SACRAMENTO, CA 95834


RMG Properties
PO Box 8370
Van Nuys, CA 91409


Robert B. Shpiner, MD, Inc.
5363 Balboa Blvd, Suite 428
Encino, CA 91316


Roberts, Jason M
555 Laurie Lane
APT O4
Thousand Oaks, CA 91360


Rochin, Christian G
1920 Kellerton Drive
Hacienda Heights, CA 91745


Rodriguez, Angela M
7707 Klump Avenue
Los Angeles, CA 91352


Rodriguez, Martinela
443 South Lorena St.
Los Angeles, CA 90063


Roggero, Veronica
5870 Green Valley Cir
apt 119
Culver City, CA 90230

**ROI Solutions**
**PO BOX 674**
**Pleasant Grove, UT 84062**


**ROI Solutions**
**PO Box 674**
**Pleasant Grove, UT 84062**


**Rosas, Celina Y**
**113 West G St #136**
**San Diego, CA 92101**


**RSM US LLP**
**5155 Paysphere Circle**
**Chicago, IL 60674**


**Ruiz, Remberto**
**362 Blackshear Ave**
**Los Angeles , CA 90022**


**S.CA MEDICARE_NORIDIAN**
**PO BOX 6775**
**FARGO, ND 581086775**


**Salcedo, Elizabeth**
**643 N Nantes Ave**
**La Puente, CA 91744**


**SAMBA**
**P O BOX 8600**
**LONDON, KY 40742**

SAN BERNADINO MEDICAL GROUP
1700 NORTH WATERMAN AVE
SAN BERNADINO, CA 92404


San Diego County Treasurer–Tax Collector
Tax Collector
PO Box 129009
San Diego, CA 92112


San Diego Gas & Electric
PO Box 25111
Santa Ana, CA 92799


SAN DIEGO PHYSICIANS MEDICAL GROUP
PO BOX 7250
LA VERNE, CA 91750


Sanchez, Edward
29829 Glendower Court
Castaic, CA 91384


Sandoval, Jocelin
220 E 95th St
Los Angeles, CA 90003


Santiago, Michael
2191 Willowbrook Lane
Perris , CA 92571


Santos, Taheerah M
8717 Fletcher Parkway
Unit 429
La Mesa, CA 91942

**SCAN HEALTH PLANS**
**P.O. BOX 22698**
**Attn Village Health Plan**
**LONG BEACH, CA 90801**


**SCREEN ACTORS GUILD**
**P. O. BOX 60007**
**LOS ANGELES, CA 900600007**


**SCRIPPS HEALTH PLAN**
**PO BOX  2079**
**MAILSTOP SV4**
**LA JOLLA, CA 92038**


**SCRIPPS PHYSICIANS MEDICAL GROUP**
**P.O. BOX 7250**
**LA VERNE, CA 91750**


**SDTTC**
**P.O. Box 129009**
**San Diego, CA 92112**


**SEAFARERS HEALTH &BENEFIT**
**P.O. BOX 380**
**PINEY POINT, MD 20674**


**Seapoint Properties LLC**


**Seapoint Properties, LLC**
**c_o Meissner Jacquet IMS**
**4995 Murphy Cnyn Rd Ste 100**
**San Diego, CA 92123**

**SEASIDE HEALTH PLAN**
**PO BOX 830459**
**BIRMINGHAM, AL 35283**


**Segura, Vanessa**
**12152 Cliffwood Ave**
**Garden Grove , CA 92840**


**SELECT HEALTH_ SELECT MED**
**PO BOX 30192**
**SALT LAKE CITY, UT 841300192**


**SELMAN AND COMPANY**
**PO BOX 29151**
**Hot Springs, AR 719033351**


**SEOUL MEDICAL GRP**
**P O BOX 260950**
**ENCINO, CA 914260950**


**SERRA COMMUNITY MEDICAL CLINIC**
**9375 SAN FERNANDO RD**
**SUN VALLEY, CA 91352**


**SGVSC Building, LLC**
**c_o The Renken Company**
**492 W. Foothill Blvd.**
**Claremont, CA 91711**


**Shademaker**
**Rosenthal & Excell**
**1600 E. Florida Avenue, Suite 110**
**Hemet, CA 92544**

Shamburger, Andrea
15034 Burbank Blvd #14
Sherman Oaks, CA 91411


SHARP_GB Community Medical Group
P.O. BOX 939037
SAN DIEGO, CA 92193


SHEET METAL WORKERS
P.O. BOX 10067
MANHATTAN BEACH, CA 902668567


Sherrill, Aracy
13332 Brass Ring Lane
Eastvale, CA 92880


Sherrill, Jonathan
13332 Brass Ring Lane
Eastvale, CA 92880


Shirisha Janumpally MD
4902 Finchem Ct
Fairfax, VA 22030


SIERRA HEALTH & LIFE
PO BOX 15645
LAS VEGAS, NV 891145645


SIERRA MEDICAL GROUP
PO BOX 7013
LANCASTER, CA 93539

**SIGNIFICA BENEFIT SERVICES**
**P. O. BOX 7777**
**LANCASTER, PA 17604**


**SISC_BLUE CROSS**
**PO BOX 12020**
**BAKERSFIELD, CA 93389**


**SISCO**
**P. O. BOX 389**
**DEBUQUE, IA 520040389**


**SK Mostafavi A Medical Corp**
**2080 Century Park East, Suite 1202**
**Los Angeles, CA 90067**


**Sleep Sense**
**2511 Technology Drive, Ste 112**
**Elgin, IL 60124**


**SoCalGas**
**PO Box C**
**Monterey Park, CA 91756**


**SoCalGas Company**
**PO Box C**
**Monterey Park, CA 91756**


**Solorzano, Manuel E**
**618 E 21st St**
**Los Angeles, CA 90011**

Sonora Investments Co LLC
PO Box 2857
Lancaster, CA 93539


Soul & Swag
4509 S 143rd St
Suites 10
Omaha , NE 68137


SOUTHERN CA LUMBER INDUSTRY
1200 WILSHIRE BLVD
LOS ANGELES, CA 90017


Southern Cal. Edison
PO Box 300
Rosemead, CA 91772


Southern California Edison
PO Box 300
Rosemead, CA 91772


SOUTHLAND SAN GABRIEL VAL
P. O. BOX 7340
ALHAMBRA, CA 91802


Spectrum – Time Warner Cable
PO Box 60074
City Of Industry, CA 91716


Spectrum Glendale / Time Warner Cable
PO Box 60074
City Of Industry, CA 91716

**Spectrum Time Warner / Time Warner Cable**
**PO Box 60074**
**City Of Industry, CA 91716**


**Spravka, Jessica**
**2069 Baywood Ct**
**Apt 164**
**Lancaster , CA 93536**


**ST. VINCENT IPA**
**P.O. BOX 5089**
**OCEANSIDE, CA 92052**


**STANFORD HEALTH PLAN**
**P. O. BOX 91110**
**SIOUX FALLS, SD 571091110**


**STARMARK**
**PO BOX 2942**
**CLINTON, IA 527332733**


**STATE FARM**
**PO BOX 339403**
**GREELEY, CO 80633**


**Storquest _ Rancho Cucamonga East**
**11998 Arrow Route**
**Rancho Cucamonga, CA 91739**


**Stowe, Patrick J**
**13010 Pomard Way**
**Poway, CA 92064**

Sunset Heathcare Solutions, Inc
279 Madsen Drive, Suite 101
Bloomingdale, IL 60108


SYNERMED
P. O . BOX 2002
MONTEREY PARK, CA 91754


Tavares De Moura, Natasha A
5236 Yarmouth Ave Apt 113
Encino , CA 91316


TelePacific Communications
P.O. Box 509013
San Diego, CA 92150


TEMECULA VALLEY PHYSICIANS MEDICAL GROUP
PO BOX 12018
HEMET, CA 92546


Thammasan, Chaninthon
8210 Sepulveda Boulevard
PANORAMA CITY, CA 91402


THE BOON GROUP_ HEALTHSMART
PO BOX 559017
AUSTIN, TX 78755


The Hartford

**THE HEALTH PLAN**
**1110 Main Street**
**Wheeling, WV 26003**


**THE HEALTH PLAN**


**The Joint Commission**
**P.O. Box 92775**
**Chicago, IL 60675**


**Thrivent**
**4321 N. Ballard Road**
**Appleton, WI 54919**


**TIME WARNER CABLE**
**PO BOX 60074**
**CITY OF INDUSTRY , CA 91716**


**Time Warner Cable**
**PO Box 60074**
**City of Industry, CA 91716**


**Top Quality Gloves**
**PO Box 66**
**Glenolden, PA 19036**


**TORRANCE HOSPITAL IPA**
**2355 CRENSHAW BLVD #150**
**TORRANCE, CA 905013341**

Torres, Patricia
2056 West Lingard Street
Lancaster, CA 93536


TRANSAMERICA LIFE INS
PO BOX 3350
CEDAR RAPIDS, IA 524063350


TRI_CITY MEDICAL CENTER
4002 VISTA WAY
OCEANSIDE, CA 92056


TRIBAL HEALTH PARTNERS TPA
P. O. BOX 71490
PHOENIX, AZ 85050


TRICARE EAST
PO BOX 7981
MADISON, WI 537077981


TRICARE FOR LIFE
PO BOX 7890
MADISON, WI 537087890


TRICARE NORTH REGION
PO BOX 870140
SURFSIDE BEACH, SC 295879741


TRICARE OVERSEAS INTERNATIONAL SOS
PO BOX 7968
MADISON, WI 537077968

**TRICARE OVERSEAS LATIN AMERICA, CANADA,PACIFI**
**PO BOX 7985**
**MADISON, WI 537077985**

**TRICARE_WEST REGION**
**P. O.  BOX 202112**
**FLORENCE, SC 295022112**

**Triumph.M, LLC**
**P.O. Box 11076**
**Bakersfield, CA 93389**

**Trollman Properties LLC**
**P.O. Box 80228**
**City of Industry, CA 91716**

**Turner, Staffano**
**P.O. Box 280011**
**Northridge , CA 91328**

**UC IRVINE HEALTH MEDICAL GROUP**
**PO BOX 19544**
**IRVINE, CA 92623**

**UCLA MEDICAL GROUP**
**10920 WILSHIRE BLVD #400**
**LOS ANGELES, CA 90024**

**UFCW UNION FOOD EMPLOYEES_Secondy to Medicare**
**PO BOX 6010**
**CYPRESS, CA 90630**

UFCW_ BC
P. O. BOX 60007
LOS ANGELES, CA 90060


UHC COMMUNITY PLAN_MEDICARE
PO BOX 30995
SALT LAKE CITY, UT 841300995


UHC Student Resource
P.O. BOX 809025
DALLAS, TX 753809025


UHC_ Medicare Replacement Plan
P O BOX 31362
SALT LAKE CITY, UT 84131


Ultimate Aquarium Services
1883 Wallace St.
Simi Valley, CA 93065


UMR
PO BOX 30541
SALT LAKE CITY, UT 84130


UNIFIED LIFE INSURANCE COMPANY
P.O. BOX 25326
OVERLAND ARCH, KS 66225


UNITED AGRICULTURAL PLAN
54 CORPERAT PK
IRVINE, CA 92606

UNITED AMERICAN
P. O.  BOX 8080
MCKINNEY, TX 750708080


UNITED FOOD UNION_ BC
P.O. BOX 60007
LOS ANGELES, CA 90060


UNITED HEALTH CARE
P.O. BOX 30555
SALT LAKE CITY, UT 841300551


UNITED HEALTH CARE
P O BOX 30557
SALT LAKE CITY, UT 84130


United Health Care Shared Service
P. O. BOX  30783
Salt Lake City, UT 84130


UNITED HEALTHCARE
P.O. BOX 740800
ATLANTA, GA 303740800


UNITED PHYSICIANS INTERNATIONAL INC.
1032 SOUTH GARFIELD AVE
ALHAMBRA, CA 91801


UNIVERSAL CARE_BRAND NEW DAY
PO BOX 438
Park Ridge, IL 90068

UPMC
PO BOX 2999
PITTSBURG, PA 15230


UPS
PO Box 894820
Los Angeles, CA 90189


USAA LIFE INS.CO_MEDICARE
9800 FREDERICK RD
SAN ANTONIO, TX 782880001


VA LOMA LINDA _ HEALTH CARE SYSTEM
Fee Service 136
11201 BENTON ST.
LOMA LINDA, CA 92357


VA Sepulveda Ambulatory Care Center
16111 Plummer St. Mail Code 136C_Fee
North Hills, CA 91343


Valley Physicians Network
P. O. BOX 6903
Rancho Cucamonga, CA 91729


VANTAGE MEDICAL GROUP
2115 COMPTON AVE
DEPT 100
CORONA, CA 92881


Vasquez, Marjorie
8704 E Ave S
Little Rock , CA 93543

Ventura County Tax Collector
800 South Victoria Avenue
Ventura, CA 93009


Vermilion, Brian
5323 Osbun Rd
San Bernardino, CA 92404


Vermilion, Matthew
9580 Derby Dr
Mira Loma, CA 92509


VETERANS ADMINISTRATION
11301 WILSHIRE BLVD
LOS ANGELES, CA 90073


VETERANS EVALUATION SERVICES
P O BOX 924089
HOUSTON, TX 77292


VETFED CARENET LLC
15201 DIAMONBACK DRIVE
SUITE 125
ROCKVILLE, MD 20850


VGM Forbin
PO Box 2817
Waterloo, IA 50704


VGM Fulfillment
PO Box 2817
Waterloo, IA 50704

Victa, Byron
435 S. Virgil Ave Apt. 128
Los Angeles, CA 90020


Village Health
PO Box 22698
Long Beach, CA 90801


Volmerange, Alba
20209 Allentown Dr
Woodland Hills , CA 91364


WATTS HEALTHCARE CORPORATION
PO BOX570220
TARZANA, CA 91357


Wells Fargo
WF813
PO Box 1450
Minneapolis, MN 55485


WEST COVINA MERDICAL GP
P. O. BOX 1740
AGOURA HILLS, CA 91376


WESTERN & SOUTHERN FINANCIAL GROUP
PO BOX 881621
EL PASO, TX 79998


WESTERN GROWERS TRUST
7575 N. PALM AVE. SUITE 101
FRESNO, CA 93711

Wingenbach, Amanda
2307 S. Phoenix Ave.
Ontario, CA 91761


Woods II, Richard
2169 Ravenswood Way
Pomona, CA 91767


WORKERS COMP
8607 IMPERIAL H.W #203
DOWNEY, CA 90242


WPS_VA CAA
PO BOX 7926
MADISON, WI 537077926


WRITERS GUILD OF AMERICA_BC
P. O BOX 60007
LOS ANGELES, CA 900600007


XEROX STATE HEALTHCARE
P.O. BOX 15700
SACRAMENTO, CA 958521700


Y.D. Inc.
P.O. Box 5013
Hemet, CA 92543


Yancey, Melissa A
23104 Big Tee Dr.
Canyon Lake, CA 92587

**York Insurance Services, Inc**
PO BOX 619079
ROSEVILLE, CA 95661


**Young Ko, M.D.**
44215 15th St. West #303
Lancaster, CA 93534


**Zack Bowser – Empire Management**
1317 S. Diamond Bar Blvd.
Diamond Bar, CA 91765


**Zelis_Auxiant**
PMB 418 15560 N FLW Blvd
Scottsdale, AZ 85260

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| GREGORY M. SALVATO (SBN 126285)<br>   gsalvato@salvatoboufadel.com<br>JOSEPH BOUFADEL (SBN 267312)<br>   jboufadel@salvatoboufadel.com<br>SALVATO BOUFADEL LLP<br>777 South Figueroa Street, Suite 2800<br>Los Angeles, CA  90017<br>Telephone:  (213) 484-8400 | |
| ☒ *Attorney for:* ADVANCED SLEEP MEDICINE SVCS. | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO VALLEY DIVISION**

| In re:<br><br>ADVANCED SLEEP MEDICINE SERVICES, INC.<br>a California corporation,<br><br>Debtor(s). | CASE NO.:<br><br>ADVERSARY NO.:<br><br>CHAPTER: 11 |
|---|---|
| <br><br><br>Plaintiff(s), | **CORPORATE OWNERSHIP STATEMENT**<br>**PURSUANT TO  FRBP 1007(a)(1)**<br>**and 7007.1, and LBR 1007-4** |
| <br>Defendant(s). | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report.  This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding.  A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, *(Printed name of attorney or declarant)*  Kermit Newman_____, the undersigned in the above-captioned case, hereby declare under penalty of perjury under the laws of the United States that the following is true and correct:

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                            Page 1                    **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.  I have personal knowledge of the matters set forth in this Statement because:

    ☒ I am the president or other officer or an authorized agent of the Debtor corporation

    ☐ I am a party to an adversary proceeding

    ☐ I am a party to a contested matter

    ☐ I am the attorney for the Debtor corporation

2.a.  ☒ The following entities, other than the Debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

    ASMS Holding Company, Inc. holds 100% of the corporation's equity interests
    _____
    _____

    [For additional names, attach an addendum to this form.]

b.  ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Date:  03/03/2021

By:  _____  CEO
       Signature of Debtor, or attorney for Debtor

Name:  Advanced Sleep Medicine Services, Inc.
         Printed name of Debtor, or attorney for Debtor

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 2                          **F 1007-4.CORP.OWNERSHIP.STMT**

**RESOLUTION AND WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF**

**ADVANCED SLEEP MEDICINE SERVICES, INC.**

**AUTHORIZING FILING OF CHAPTER 11 PETITION
AND OTHER RESOLUTIONS**

March 2, 2021

The undersigned, constituting the sole member of the Board of Directors (the "Board") of Advanced Sleep Medicine Services, Inc., a California corporation (the "Company"), at a meeting of the Board held on March 2, 2021, to take the following actions under the stockholder agreements, bylaws, or articles of incorporation of each Company and the laws of California:

**WHEREAS**, the Board has considered the financial condition and circumstances of the Company, including without limitation the assets and liabilities of the Company, the strategic alternatives available to the Company, and the impact of the foregoing on the Company's operational performance;

**WHEREAS**, the Board has reviewed, considered and received the recommendations of the Company's management and the Company's professional advisors as to the relative risks and benefits of a bankruptcy proceeding; and

**WHEREAS**, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, stockholders, and other stakeholders, that the Company be authorized and empowered to file, at such time, if any, as is deemed appropriate by an authorized officer of the Company, a voluntary petition for relief (the "Petition") under chapter 11 (including subchapter V thereof) of title 11 of the United States Code (the "Bankruptcy Code"), for the purpose of initiating a bankruptcy case (the "Bankruptcy Case") for the Company and restructuring its financial affairs and for all other lawful purposes under the Bankruptcy Code.

**NOW THEREFORE, BE IT RESOLVED**, that, in the judgment of the Board, it is desirable and in the best interest of the Company, its creditors, stockholders, other stakeholders, and parties in interest that the Petition be filed on behalf of the Company;

**RESOLVED FURTHER**, that filing of the Petition on behalf of the Company be, and the same hereby are, approved and adopted in all respects and that Kermit Newman, or any other person designated and so authorized to act (the "Authorized Officer") acting alone or together, be, and each is hereby authorized, empowered and directed on behalf of, and in the name of, the Company (i) to execute and verify the Petition as well as any other ancillary documents and to cause the Petition to be filed with the Bankruptcy Court, and (ii) to perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to effect any of the foregoing;

1

**RESOLVED FURTHER**, that in connection with the foregoing, the Authorized Officer, is hereby designated as the individual with primary and/or sole responsibility for handling matters in the Bankruptcy Case;

**RESOLVED FURTHER**, that the Authorized Officer is authorized and empowered, on behalf of and in the name of the Company to execute, verify and file with the Bankruptcy Court, or cause to be executed, verified and/or filed with the Bankruptcy Court (or direct others to do so on his behalf) all necessary documents, including, without limitation, the petitions, schedules, lists, motions, applications and other papers and documents necessary or desirable in connection with the Bankruptcy Case and to take any and all other actions deemed necessary, proper, or desirable in connection with the Bankruptcy Case, with a view to the successful prosecution of each;

**RESOLVED FURTHER**, that the Authorized Officer is authorized and empowered to retain on behalf of the Company, the law firms of Salvato Boufadel, LLP, as general bankruptcy counsel, and Baer, Negrin & Troff LLP, as special corporate counsel, subject to the approval of the Bankruptcy Court, to render legal services to, and to represent the Company in connection with such proceedings and all other related matters in connection therewith, on such terms as the Bankruptcy Court shall approve;

**RESOLVED FURTHER**, that in addition to the specific authorizations heretofore conferred upon the Authorized Officer (and its designees and delegates) be, and hereby are, authorized end empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action to: execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments and other documents; and pay all expenses, including but not limited to filing fees, in each case as in such officer's officers' judgment, shall be necessary, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein;

**RESOLVED FURTHER**, that any and all actions taken by the Authorized Officer pursuant to the foregoing resolutions are hereby approved; and

**IN WITNESS WHEREOF,** the undersigned has executed this Resolution and Written Consent as of the date set forth above.

_____

Kermit Newman
Sole Board Member

ASMS Holding Company, a Delaware corporation

By: _____

Kermit Newman, CEO
Sole Shareholder

2

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re:<br>ADVANCED SLEEP MEDICINE SERVICES, INC., a California corporation,<br><br>Debtor(s). | CASE NUMBER: |
|---|---|
| | **DEBTOR'S REQUEST TO <u>ACTIVATE</u> ELECTRONIC NOTICING (DeBN)** |

Debtor Electronic Bankruptcy Noticing (DeBN) is a voluntary program that enables a debtor to receive by email the orders and court-generated notices normally sent by U.S. mail to a mailing address. **A debtor must complete and file this form with the court to activate a DeBN account. Joint debtors must each complete and file a separate form.**

**ACTIVATION REQUEST**

☒ Pursuant to Federal Rule of Bankruptcy Procedure 9036, I request that the court deliver orders and court-generated notices to my email address rather than by U.S. mail to my mailing address.

**DEBTOR'S NAME AND EMAIL ADDRESS**

**My name is:** Kermit Newman

| **My email address is:**<br>*(CAPITAL letters only)* | K N E W M A N @ S L E E P D R . C O M |
|---|---|
| **Confirm email address:**<br>*(CAPITAL letters only)* | K N E W M A N @ S L E E P D R . C O M |

*Select one:*

○ I am the Debtor in this bankruptcy case.

◉ The Debtor in this bankruptcy case is a corporation, partnership, or other legal entity, and I am the authorized representative.

**DEBTOR'S SIGNATURE**

1. I understand that **my request is limited** to the email delivery of only orders and court-generated notices that are filed by the U.S. Bankruptcy Court. Documents filed by a bankruptcy trustee, creditors, and other parties that require service upon me must continue to be served by U.S. mail or in person as required by court rules.

2. I understand that by requesting email notification, the court may establish my DeBN account and deliver to me, by email, documents filed by the court **in any current or future case** from any bankruptcy court in which I am listed with the same name and mailing address, including cases in which I am a creditor, plaintiff or defendant.

3. I understand that I will be assigned a DeBN account number and **my DeBN account will be activated** after I complete, sign, and file this "*Debtor's Request to Activate Electronic Noticing (DeBN)*" form.

4. I understand that emails sent by the court's noticing center may arrive in my email spam folder and I should regularly check it for electronic delivery of my orders and court-generated notices. I understand further that my DeBN account will be deactivated by the court if an email is returned undelivered or "bounces back," and the court **will instead serve orders and court-generated notices delivered by U.S. mail to my mailing address**.

*I have read and understand the requirements set forth above and I agree to the terms and conditions of the Debtor Electronic Bankruptcy Noticing (DeBN) program. I request delivery of orders and court-generated notices to my email address indicated above rather than to my mailing address.*

Date: 3/3/2021          Signature: *[signature]*

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.